**Neil McNAUGHTON, Plaintiff–
Appellant,**

v.

**Bill DE BLASIO, Mayor of the City of
New York, et al., Defendants–
Appellees.**

**No. 15–629–cv.**

United States Court of Appeals,
Second Circuit.

March 22, 2016.

Neil McNaughton, pro se, New York, NY, for Appellant.

Diana Lawless (Richard Paul Dearing, on the brief), for Zachary Carter, Corporation Counsel of the City of New York, New York, NY, for Appellees.

PRESENT: DENNIS JACOBS, PETER W. HALL, Circuit Judges JANE A. RESTANI,[1] CIT Judge.

### *SUMMARY ORDER*

Neil McNaughton, a lawyer appearing pro se, appeals from the judgment of the United States District Court for the Southern District of New York (Failla, *J.*) dismissing his claims under 42 U.S.C. §§ 1983 and 1985 for failure to state a claim. In a nutshell, McNaughton alleges that after his sister falsely told two different police departments that he was a pedophile, the police hacked his computer and slandered, stalked, baited, and searched him. McNaughton alleges that this conduct violated his rights under the First, Fourth, and Fourteenth Amendments. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

1. We review the grant of a motion to dismiss *de novo,* accept as true all factual allegations, and draw all reasonable inferences in favor of the plaintiff. *Fink v. Time Warner Cable,* 714 F.3d 739, 740–41 (2d Cir.2013). To survive a Rule 12(b)(6) motion to dismiss, the complaint must

1. Jane A. Restani, Judge for the United States Court of International Trade, sitting by desig-

nation.

plead "enough facts to state a claim to relief that is *plausible* on its face." *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007) (emphasis added). Although "a court is ordinarily obligated to afford a special solicitude to pro se litigants," such as by liberally construing their pleadings, "a lawyer representing himself ordinarily receives no such solicitude at all." *Tracy v. Freshwater*, 623 F.3d 90, 101–02 (2d Cir. 2010).

McNaughton's allegations of a conspiracy spanning several years and involving his sister, two separate police departments, dozens of police officers, and numerous underage children are implausible and conclusory. None of his allegations against any of the defendants satisfy the pleading standards of *Twombly* that McNaughton, as a lawyer, was required to meet. Therefore, we affirm for substantially the reasons stated in the district court's opinion dismissing McNaughton's amended complaint.

Moreover, the district court did not err in considering a document outside the pleadings or in denying McNaughton leave to amend. As to the former, McNaughton incorporated the document by reference in his complaint. *See DiFolco v. MSNBC Cable LLC*, 622 F.3d 104, 111 (2d Cir. 2010). As to the latter, McNaughton already amended his complaint once and the nature of his implausible allegations confirms that amendment would have been futile. *See, e.g., Lucente v. Int'l Bus. Machs. Corp.*, 310 F.3d 243, 258 (2d Cir. 2002).

Accordingly, and finding no merit in McNaughton's other arguments, we hereby **AFFIRM** the judgment of the district court.